**In re: Brian TYSON, Petitioner.**

No. 05-3529.

United States Court of Appeals,
Third Circuit.

Submitted Under Rule 21, Fed.
R.App. Pro. July 29, 2005.

Decided Aug. 22, 2005.

Brian Tyson, Bellefonte, PA, pro se.

Before Chief Judge SCIRICA, WEIS
and GARTH, Circuit Judges.

OPINION

PER CURIAM.

Brian Tyson petitions for a writ of mandamus directing the Magistrate Judge to issue a report and recommendation based on the claims he raised in his habeas corpus petition. For the reasons that follow, we will deny the petition.

Tyson is a Pennsylvania inmate serving a sentence for third degree murder. On direct appeal, Tyson raised several claims of ineffective assistance of counsel. While Tyson's direct appeal was pending, the Pennsylvania Supreme Court decided *Commonwealth v. Grant*, 572 Pa. 48, 813 A.2d 726 (2002), holding for the first time that claims of ineffective assistance of counsel should be raised in collateral proceedings rather than on direct appeal. *Id.* at 738. Relying on *Grant*, the Superior Court affirmed Tyson's conviction but dismissed his claims of ineffective assistance without prejudice to his raising them on collateral review. The Pennsylvania Supreme Court subsequently denied Tyson's petition for allowance of appeal.

While his petition for allowance of appeal was pending before the Pennsylvania Supreme Court, Tyson filed a habeas corpus petition in the District Court. In his habeas petition, he alleged that the Superior Court's application of *Grant* constitutes an *ex post facto* and due process violation. The Magistrate Judge to whom the habeas petition was referred concluded that Tyson has not exhausted state court remedies "with respect to his ineffectiveness claims," and recommended dismissing the habeas petition without prejudice. The District Court adopted the Magistrate Judge's report and recommendation, dismissed the habeas petition without prejudice, and declined to issue a certificate of appealability. Tyson filed a notice of appeal; his request for a certificate of appealability is pending

in this Court. (*Tyson v. Meyers*, C.A. No. 05–2601, 2005 WL 1477055.)

In his mandamus petition, Tyson argues that the Magistrate Judge misconstrued the claims he presented in his habeas petition. He asserts that he is entitled to a report and recommendation based on the claims he actually raised, not on the Magistrate Judge's recharacterization of his claims. Accordingly, he asks us to order the Magistrate Judge to issue such a report and recommendation.

We will deny Tyson's mandamus petition because a writ of mandamus should not issue where relief may be obtained through an ordinary appeal. *See Hahnemann University Hosp. v. Edgar*, 74 F.3d 456, 461 (3d Cir.1996); *Oracare DPO, Inc. v. Merin*, 972 F.2d 519, 523 (3d Cir.1992). Tyson has pursued an appeal, which is the proper procedure for challenging the District Court's dismissal of his habeas petition, including the Magistrate Judge's construction of his claims.